UNITED STATES of America, Appellee,

v.

Oliver B. MACK, Appellant.

No. 11–2750.

United States Court of Appeals, Eighth Circuit.

Submitted: June 7, 2012.

Filed: June 27, 2012.

---

Stuart P. Huffman, Whiteaker & Wilson, P.C., Springfield, MO, for appellant.

Gary K. Milligan, Asst. U.S. Atty., Springfield, MO, for appellee.

Before BYE, COLLOTON, and GRUENDER, Circuit Judges.

PER CURIAM.

After Oliver Mack pleaded guilty to distributing a mixture or substance containing cocaine base, the district court[1] sentenced him to 84 months in prison and 3 years of supervised release. On appeal, Mack's counsel has moved to withdraw, and has filed a brief under *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), challenging Mack's sentence.

The written plea agreement in this case contains an appeal waiver under which Mack waived the right to appeal his sentence except for claims of ineffective assistance of counsel, prosecutorial misconduct, or an illegal sentence. After careful review of the record, we will enforce the appeal waiver. The plea agreement and plea hearing transcript show that Mack entered into the plea agreement and the appeal waiver knowingly and voluntarily; the arguments raised falls within the scope of the waiver; and no miscarriage of justice would result from enforcing the waiver. *See United States v. Andis*, 333 F.3d 886, 889–92 (8th Cir.2003) (en banc).[2]

Having reviewed the record independently pursuant to *Penson v. Ohio*, 488 U.S. 75, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issues outside the scope of the appeal waiver. Accordingly, we dismiss the appeal based on the appeal waiver, and we grant counsel's motion to withdraw.

---

1. The Honorable Richard E. Dorr, United States District Judge for the Western District of Missouri.

2. Counsel states in the *Anders* brief that Mack may believe that he received ineffective assis-

tance, but we decline to address that issue in this direct criminal appeal. *See United States v. McAdory*, 501 F.3d 868, 872–73 (8th Cir. 2007).